◼ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v BRANDON BURRITT, Appellant. [6 NYS3d 806]—

Devine, J. Appeal from a judgment of the Supreme Court (Breslin, J.), rendered November 25, 2013 in Albany County, convicting defendant upon his plea of guilty of the crime of manslaughter in the first degree.

Defendant was charged in an indictment with murder in the

---

second degree stemming from an incident in which he allegedly stabbed his roommate to death during an altercation that occurred in their apartment. After initially rejecting the People's plea offer, defendant subsequently agreed to plead guilty to a reduced charge of manslaughter in the first degree and waived his right to appeal. Supreme Court sentenced defendant to the agreed-upon term of 18 years in prison followed by five years of postrelease supervision. Defendant appeals.

We affirm. Defendant claims that his guilty plea is invalid because Supreme Court failed to sufficiently inquire about the possibility that his usage of pain medications may have impacted his ability to comprehend the plea proceedings or apprise him that he was waiving possible defenses to the charge against him. Although defendant's assertion that his plea was not knowing, voluntary or intelligent is not precluded by his waiver of appeal (*see People v Guyette*, 121 AD3d 1430, 1431 [2014]; *People v Osgood*, 111 AD3d 1029, 1030 [2013], *lv denied* 22 NY3d 1089 [2014]), such challenge was not preserved for our review as defendant failed to move to withdraw his guilty plea (*see People v Velazquez*, 125 AD3d 1063, 1064 [2015]; *People v Johnson*, 115 AD3d 1066, 1066 [2014]). "Nor did [defendant] make any statements during the plea colloquy that negated an essential element of the crime or cast doubt upon [his] guilt so as to invoke the exception to the preservation requirement" (*People v Vandemark*, 117 AD3d 1339, 1340 [2014], *lv denied* 24 NY3d 965 [2014] [citation omitted]; *see People v Griffin*, 117 AD3d 1339, 1339 [2014]; *People v Ferro*, 101 AD3d 1243, 1244 [2012], *lv denied* 20 NY3d 1098 [2013]).

Defendant further asserts that Supreme Court erred in denying his request for a *Dunaway* hearing, an assertion that is precluded by the waiver of the right to appeal (*see People v Easter*, 122 AD3d 1073, 1074 [2014], *lv denied* 24 NY3d 1219 [2015]; *People v Anderson*, 63 AD3d 1191, 1193 [2009], *lv denied* 13 NY3d 794 [2009]). Despite defendant's claim to the contrary, inasmuch as Supreme Court fully distinguished the waiver of the right to appeal from those rights that defendant would relinquish as part of the plea deal and defendant executed a written waiver of appeal before the court, the waiver of appeal is valid (*see People v Lopez*, 6 NY3d 248, 256 [2006]; *People v Musser*, 106 AD3d 1334, 1335 [2013], *lv denied* 22 NY3d 997 [2013]). Finally, the valid waiver of appeal forecloses defendant's claim that the agreed-upon prison sentence is harsh and excessive (*see People v Dozier*, 115 AD3d 1001, 1002 [2014], *lv denied* 24 NY3d 1083 [2014]; *People v Dyckman*, 114 AD3d 994, 995 [2014], *lv denied* 23 NY3d 1036 [2014]).

McCarthy, J.P., Egan Jr. and Clark, JJ., concur. Ordered that the judgment is affirmed.